**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF NEVADA

Case number *(if known)* _____   Chapter   **11**

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    06/22

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.**

| | | |
|---|---|---|
| 1. | Debtor's name | **Superior Emergency Physicians Harris PLLC** |
| 2. | All other names debtor used in the last 8 years<br><br>Include any assumed names, trade names and *doing business as* names | |
| 3. | Debtor's federal Employer Identification Number (EIN) | **81-4446624** |

| | | | |
|---|---|---|---|
| 4. | Debtor's address | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **2867 Grand Helios Way**<br>**Henderson, NV 89052**<br>Number, Street, City, State & ZIP Code | _____<br>P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Clark**<br>County | **Location of principal assets, if different from principal place of business**<br>_____<br>Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | Debtor's website (URL) | **https://sepdocs.com/** |

| | | |
|---|---|---|
| 6. | Type of debtor | ☐ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br><br>☐ Partnership (excluding LLP)<br><br>■ Other. Specify:   **PLLC** |

Debtor   **Superior Emergency Physicians Harris PLLC**
_____   Case number (*if known*) _____
         Name

**7.   Describe debtor's business**    A. *Check one:*

■ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☐ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

   __6211__

**8.   Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply*:

■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.   Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| District | | When | | Case number | |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

Debtor    **Superior Emergency Physicians Harris PLLC**                     Case number (*if known*) _____
                          Name

| | | |
|---|---|---|
| **10.** | **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?** | ■ No<br>☐ Yes. |

List all cases. If more than 1, attach a separate list

| | | |
|---|---|---|
| Debtor _____ | | Relationship _____ |
| District _____ | When _____ | Case number, if known _____ |

| | | |
|---|---|---|
| **11.** | **Why is the case filed in *this district?*** | *Check all that apply:* |

■  Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐  A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

| | | |
|---|---|---|
| **12.** | **Does the debtor own or have possession of any real property or personal property that needs immediate attention?** | ■ No<br>☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed. |

**Why does the property need immediate attention?** (*Check all that apply.*)

☐  It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

    What is the hazard? _____

☐  It needs to be physically secured or protected from the weather.

☐  It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐  Other _____

**Where is the property?**  _____
    Number, Street, City, State & ZIP Code

**Is the property insured?**

☐  No

☐  Yes.    Insurance agency _____

        Contact name _____

        Phone _____

---

### ■ Statistical and administrative information

| | | |
|---|---|---|
| **13.** | **Debtor's estimation of available funds** | *Check one:* |

■  Funds will be available for distribution to unsecured creditors.

☐  After any administrative expenses are paid, no funds will be available to unsecured creditors.

| | | | | |
|---|---|---|---|---|
| **14.** | **Estimated number of creditors** | ■ 1-49<br>☐ 50-99<br>☐ 100-199<br>☐ 200-999 | ☐ 1,000-5,000<br>☐ 5001-10,000<br>☐ 10,001-25,000 | ☐ 25,001-50,000<br>☐ 50,001-100,000<br>☐ More than100,000 |

| | | | | |
|---|---|---|---|---|
| **15.** | **Estimated Assets** | ☐ $0 - $50,000<br>☐ $50,001 - $100,000<br>■ $100,001 - $500,000<br>☐ $500,001 - $1 million | ☐ $1,000,001 - $10 million<br>☐ $10,000,001 - $50  million<br>☐ $50,000,001 - $100 million<br>☐ $100,000,001 - $500 million | ☐ $500,000,001 - $1 billion<br>☐ $1,000,000,001 - $10 billion<br>☐ $10,000,000,001 - $50 billion<br>☐ More than $50 billion |

| | | | | |
|---|---|---|---|---|
| **16.** | **Estimated liabilities** | ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

Debtor    **Superior Emergency Physicians Harris PLLC**                                    Case number (*if known*) _____
Name

☐ $50,001 - $100,000                 ☐ $10,000,001 - $50  million          ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000               ☐ $50,000,001 - $100 million          ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million              ☐ $100,000,001 - $500 million         ☐ More than $50 billion

Debtor    **Superior Emergency Physicians Harris PLLC**                    Case number (*if known*) _____
          Name

▮  **Request for Relief, Declaration, and Signatures**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **March  9, 2023**
               MM / DD / YYYY

X  **/s/ Richard Harris**                                    **Richard Harris**
   Signature of authorized representative of debtor          Printed name

Title    **Managing Member**

**18. Signature of attorney**

X  **/s/ Ryan J Works**                          Date  **March  9, 2023**
   Signature of attorney for debtor                    MM / DD / YYYY

   **Ryan J Works 9224**
   Printed name

   **McDonald Carano LLP**
   Firm name

   **2300 W. Sahara Ave.**
   **Suite 1200**
   **Las Vegas, NV 89102**
   Number, Street, City, State & ZIP Code

   Contact phone  **(702) 873-4100**     Email address  **rworks@mcdonaldcarano.com**

   **9224 NV**
   Bar number and State

**Resolution of Members and Managers**
**By Written Consent of**
**Superior Emergency Physicians Harris, PLLC**

This Resolution of Members and Managers by Written Consent of SUPERIOR EMERGENCY PHYSICIANS HARRIS, PLLC ("SEPH"), a Nevada Domestic Professional Limited Liability Company, is executed as of this 9th day of March, 2023 (the "Effective Date"). The undersigned, being all of the members and managers of SEPH, hereby consent to the following resolution in lieu of a meeting.

WHEREAS, the Members and Managers SEPH have determined it to be in the best interests of SEPH to file bankruptcy under Subchapter V of Chapter 11 of the United States Bankruptcy Code, in the United States Bankruptcy Court, District of Nevada (the "Bankruptcy"), now therefore:

IT IS RESOLVED that SEPH shall retain the law firm of McDonald Carano LLP (the "Firm") to prepare, file and represent SEPH in its Bankruptcy, subject to the terms of the Firm's Engagement Agreement to be executed by SEPH;

IT IS FURTHER RESOLVED that the undersigned Members and Managers consent to Richard Harris ("Harris") and Andrew Morrison, DO ("Morrison"), in their capacities as Managers of SEPH, to authorize, direct and empower the filing of SEPH for Bankruptcy. Harris and Morrison are also empowered to execute any and all documents necessary to effectuate the Bankruptcy filing, testify on behalf of SEPH and carry out any other acts reasonable or necessary; and

IN WITNESS WHEREOF, the undersigned, being all of the Members and Managers of SEPH, hereby adopt, approve, confirm and ratify the foregoing resolution, as of the Effective Date set forth above. The undersigned waive notice of, and any requirement of, a meeting in connection herewith.

_____
ANDREW MORRISON, DO
3/12/2023

_____
RICHARD HARRIS, MD
3/12/23

# Superior Emergency Physicians Harris PLLC

Balance Sheet

As of January 31, 2023

| | TOTAL |
|---|---|
| ASSETS | |
| Current Assets | |
| Bank Accounts | |
| Business Advantage Chk (1400) | 50,606.96 |
| Business Advantage Chk (1510) | 10,353.31 |
| Business Savings (1549) | 362.09 |
| **Total Bank Accounts** | **$61,322.36** |
| Other Current Assets | |
| ERC Receivable 2020 | 82,895.00 |
| ERC Receivable 2021 | 153,130.47 |
| **Total Other Current Assets** | **$236,025.47** |
| **Total Current Assets** | **$297,347.83** |
| **TOTAL ASSETS** | **$297,347.83** |
| LIABILITIES AND EQUITY | |
| Liabilities | |
| Current Liabilities | |
| Other Current Liabilities | |
| Payroll Liability | |
| Accrued Wages | -9,940.00 |
| **Total Payroll Liability** | **-9,940.00** |
| **Total Other Current Liabilities** | **$ -9,940.00** |
| **Total Current Liabilities** | **$ -9,940.00** |
| Long-Term Liabilities | |
| N/P - Alfa Advance | -51,483.76 |
| N/P - BizFund LLC | 29,984.00 |
| N/P - Libertas Funding | 93,570.88 |
| N/P - Newco Capital Group | -237,733.00 |
| North Vista LOC | 2,206,271.33 |
| **Total Long-Term Liabilities** | **$2,040,609.45** |
| **Total Liabilities** | **$2,030,669.45** |
| Equity | |
| Dr. Harris Draw | -1,074,244.31 |
| Dr. Morrison Draws | -894,140.25 |
| Retained Earnings | -49,851.78 |
| Net Income | 284,914.72 |
| **Total Equity** | **$ -1,733,321.62** |
| **TOTAL LIABILITIES AND EQUITY** | **$297,347.83** |

# Superior Emergency Physicians Harris PLLC

Profit and Loss

February 2022 - January 2023

| | TOTAL |
|---|---|
| Income | |
| Collection Agency | 229,468.55 |
| Services | 6,207,833.63 |
| **Total Income** | **$6,437,302.18** |
| GROSS PROFIT | **$6,437,302.18** |
| Expenses | |
| Accounting | 2,916.66 |
| Advertising | 329.89 |
| Bank Charges | 209.57 |
| Merchant Fees | 8,168.52 |
| **Total Bank Charges** | **8,378.09** |
| Billing Service | 243,860.00 |
| Computer and Internet | 401.75 |
| Dues & Subscriptions | 1,540.00 |
| Education Expense | 1,084.00 |
| Employee Hire Testing | 7,472.25 |
| Entertainment | 35,043.40 |
| Insurance | 3,267.80 |
| Health Insurance | 3,192.86 |
| Worksman Comp | 2,031.13 |
| **Total Insurance** | **8,491.79** |
| Insurance - Liability | 6,116.00 |
| Insurance - Malpractice | 142,683.00 |
| Interest Paid | 96,100.77 |
| Legal & Professional Fees | 65,798.04 |
| License Expense | 770.00 |
| Meals and Entertainment | 2,835.33 |
| Office Expenses | 11,951.77 |
| Harris Office Expenses | 10,367.96 |
| Morrison Office Expenses | 8,950.00 |
| **Total Office Expenses** | **31,269.73** |
| Office Supplies | 307.02 |
| Outside Service | 6,585.30 |
| Medical Professionals | 2,914,068.06 |
| IMEM (Dr. Morrison) | 527,000.00 |
| Management Fee | 632,250.00 |
| **Total Medical Professionals** | **4,073,318.06** |
| **Total Outside Service** | **4,079,903.36** |

For Management Use Only; Pending Responses from Management

# Superior Emergency Physicians Harris PLLC

Profit and Loss

February 2022 - January 2023

| | TOTAL |
|---|---:|
| Payroll | 0.00 |
|   Payroll Processing Fees | 22,038.68 |
|   Payroll Tax Expense | 49,539.19 |
|   Salaries & Wages | 428,523.23 |
| **Total Payroll** | **500,101.10** |
| Supplies | 145.44 |
| Taxes & Licenses | -603.49 |
| Travel | 3,863.10 |
| Uncategorized Expense | 118,967.96 |
| Uniform | 490.28 |
| Utilities | 54.62 |
| **Total Expenses** | **$5,358,320.09** |
| NET OPERATING INCOME | **$1,078,982.09** |
| Other Income | |
|   Other Portfolio Income | 112.61 |
| **Total Other Income** | **$112.61** |
| Other Expenses | |
|   Pending | 99,621.25 |
| **Total Other Expenses** | **$99,621.25** |
| NET OTHER INCOME | **$ -99,508.64** |
| NET INCOME | **$979,473.45** |

**Superior Emergency Physicians PLLC**

**2021**
**PARTNERSHIP TAX RETURNS**



**STEPHENS & COMPANY, PLLC**
cpas | consultants | advisors
(866) 530-9988
www.stephensadvisors.com

# STEPHENS & COMPANY, PLLC

**cpas | consultants | advisors**

September 8, 2022

CONFIDENTIAL

Superior Emergency Physicians PLLC
4994 Kaibab Forest
Las Vegas, NV 89141

Dear Superior Emergency Physicians PLLC:

We have prepared the following returns from information provided by you without verification or audit.

U.S. Return of Partnership Income (Form 1065)

We suggest that you examine these returns carefully to fully acquaint yourself with all items contained therein to ensure that there are no omissions or misstatements. Attached are instructions for signing and filing each return. Please follow those instructions carefully.

Also enclosed is any material you furnished for use in preparing the returns. If the returns are examined, requests may be made for supporting documentation. Therefore, we recommend that you retain all pertinent records for at least seven years.

In order that we may properly advise you of tax considerations, please keep us informed of any significant changes in your financial affairs or of any correspondence received from taxing authorities.

If you have any questions, or if we can be of assistance in any way, please call.

Sincerely,
Stephens & Company, PLLC

# Filing  Instructions

## Superior Emergency Physicians PLLC

## Partnership Income Tax Return

## Taxable Year Ended December 31, 2021

**Federal Filing Instructions**

Your 2021 Form 1065 shows no balance due.

Your return is being filed electronically and is not required to be mailed. If you mail a paper copy of Form 1065 to the IRS it will delay processing of your return. The electronically filed return is not complete without a signature. A limited liability company member should sign and date Form 8879-PE, IRS *e-file* Signature Authorization for Form 1065. The form must be signed and returned before the electronic file can be transmitted to the IRS.

Mail the signed Form 8879-PE as soon as possible to:

       Stephens & Company, PLLC
       612 N Beaver St
       Flagstaff, AZ 86001

You will receive an email when your return has been accepted. Please be sure to add efile@efileservices.net to your Safe Senders list in order to receive this acceptance email.

**STEPHENS & COMPANY, PLLC**
**Certified  Public  Accountants**
**(866)  530-9988**

| Form **1065** | **Two Year Comparison Worksheet, Page 1** | **2020 & 2021** |
|---|---|---|

Partnership Name

SUPERIOR EMERGENCY PHYSICIANS PLLC

Employer Identification Number

| | | **2020** | **2021** | **Differences** |
|---|---|---|---|---|
| **Income** | Gross receipts less returns and allowances | 6,166,191 | 5,993,306 | −172,885 |
| | Cost of goods sold | | | |
| | Gross profit | 6,166,191 | 5,993,306 | −172,885 |
| | Ordinary income (loss) from other partnerships, etc. | | | |
| | Net farm profit (loss) | | | |
| | Net gain (loss) from Form 4797 | | | |
| | Other income (loss) | | | |
| | **Total income (loss)** | 6,166,191 | 5,993,306 | −172,885 |
| **Deductions** | Salaries and wages (other than to partners) | 210,270 | 163,590 | −46,680 |
| | Guaranteed payments to partners | | | |
| | Repairs and maintenance | | | |
| | Bad debts | | | |
| | Rent | | | |
| | Taxes and licenses | 34,905 | 73,501 | 38,596 |
| | Interest | 178,465 | 64,581 | −113,884 |
| | Depreciation | | | |
| | Depletion | | | |
| | Retirement plans, etc. | | | |
| | Employee benefit programs | | | |
| | Other deductions | 5,594,663 | 5,173,451 | −421,212 |
| | **Total deductions** | 6,018,303 | 5,475,123 | −543,180 |
| | **Ordinary business income (loss)** | 147,888 | 518,183 | 370,295 |
| **Tax and Payment** | Total balance due | | | |
| | Payments | | | |
| | **Amount owed** | | | |
| | **Overpayment** | | | |

| Form **1065** | Two Year Comparison Worksheet, Page 2 | 2020 & 2021 |
|---|---|---|

Partnership Name

Employer Identification Number

SUPERIOR EMERGENCY PHYSICIANS PLLC

|  |  | 2020 | 2021 | Differences |
|---|---|---|---|---|
| **Income (Loss)** | Ordinary business income (loss) | 147,888 | 518,183 | 370,295 |
| | Net rental real estate income (loss) | | | |
| | Net other rental income (loss) | | | |
| | Guaranteed payments | | | |
| | Interest income | | 26 | 26 |
| | Ordinary dividends | | | |
| | Qualified dividends | | | |
| | Dividend equivalents | | | |
| | Royalties | | | |
| | Net short-term capital gain (loss) | | | |
| | Net long-term capital gain (loss) | | | |
| | Net section 1231 gain (loss) | | | |
| | Other income (loss) | | | |
| **Deductions** | Section 179 deduction | | | |
| | Contributions | | | |
| | Investment interest expense | | | |
| | Section 59(e)(2) expenditures | | | |
| | Other deductions | | | |
| **Self-Employment** | Net earnings (loss) from self-employment | 147,888 | 518,183 | 370,295 |
| | Gross farm or fishing income | | | |
| | Gross nonfarm income | 6,166,191 | 5,993,306 | -172,885 |
| **Credits** | Low-income housing credit (section 42(j)(5)) | | | |
| | Low-income housing credit (other) | | | |
| | Qualified rehab expenditures (rental real estate) | | | |
| | Other rental real estate credits | | | |
| | Other rental credits | | | |
| | Other credits | | | |
| **Alternative Minimum Tax (AMT) Items** | Post-1986 depreciation adjustment | | | |
| | Adjusted gain or loss | | | |
| | Depletion (other than oil and gas) | | | |
| | Oil, gas, and geothermal properties - gross income | | | |
| | Oil, gas, and geothermal properties - deductions | | | |
| | Other AMT items | | | |
| **Other Information** | Tax-exempt interest income | | | |
| | Other tax-exempt income | | | |
| | Nondeductible expenses | 65,688 | | -65,688 |
| | Distributions of cash and marketable securities | | 190,523 | 190,523 |
| | Distributions of other property | | | |
| | Investment income | | 26 | 26 |
| | Investment expenses | | | |
| | Total foreign taxes paid or accrued | | | |
| | **Net income (loss)** | 147,888 | 518,209 | 370,321 |

| Form **1065** | Two Year Comparison Worksheet, Page 3 | 2020 & 2021 |

Partnership Name

Employer Identification Number

SUPERIOR EMERGENCY PHYSICIANS PLLC

| | | 2020 | 2021 | Differences |
|---|---|---|---|---|
| **Schedule L** | Beginning assets | 499,449 | 702,114 | 202,665 |
| | Beginning liabilities and capital | 499,449 | 702,114 | 202,665 |
| | Ending assets | 702,114 | 1,014,282 | 312,168 |
| | Ending liabilities and capital | 702,114 | 1,014,282 | 312,168 |
| **Schedule M-1** | Net income (loss) per books | 82,200 | 518,209 | 436,009 |
| | Taxable income not on books | | | |
| | Guaranteed payments (other than health ins) | | | |
| | Book expenses not deducted | 65,688 | | −65,688 |
| | Income on books not on return | | | |
| | Return deductions not on books | | | |
| | Income per return | 147,888 | 518,209 | 370,321 |
| **Schedule M-2** | Balance at beginning of year | −1,373,051 | −1,290,851 | 82,200 |
| | Cash contributions | | | |
| | Property contributions | | | |
| | Net income (loss) per books | 82,200 | 518,209 | 436,009 |
| | Other increases | | | |
| | Cash distributions | | 190,523 | 190,523 |
| | Property distributions | | | |
| | Other decreases | | | |
| | Balance at end of year | −1,290,851 | −963,165 | 327,686 |
| **Schedule M-3** | Total income (loss) items: | | | |
| |   Income (loss) per income statement | | | |
| |   Temporary difference | | | |
| |   Permanent difference | | | |
| |   Income (loss) per tax return | | | |
| | Total expense/deduction items: | | | |
| |   Expense per income statement | | | |
| |   Temporary difference | | | |
| |   Permanent difference | | | |
| |   Deduction per tax return | | | |
| | Other items with no differences | | | |
| | Reconciliation totals: | | | |
| |   Income (loss) per income statement | | | |
| |   Temporary difference | | | |
| |   Permanent difference | | | |
| |   Income (loss) per tax return | | | |

Form **1065**

Department of the Treasury
Internal Revenue Service

# U.S. Return of Partnership Income

For calendar year 2021, or tax year beginning _____ , ending _____ .

▶ Go to *www.irs.gov/Form1065* for instructions and the latest information.

OMB No. 1545-0123

**2021**

| | | |
|---|---|---|
| **A** Principal business activity<br>EMERG MEDIC | Name of partnership<br>SUPERIOR EMERGENCY PHYSICIANS PLLC | **D** Employer identification number |
| **B** Principal product or service<br>SERVICE | **Type or Print** | Number, street, and room or suite no. If a P.O. box, see instructions.<br>4994 KAIBAB FOREST | **E** Date business started<br>11/17/2016 |
| **C** Business code number<br>622000 | | City or town, state or province, country, and ZIP or foreign postal code<br>LAS VEGAS          NV 89141 | **F** Total assets<br>(see instructions)<br>$ 1,014,282 |

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☒ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☒ Cash **(2)** ☐ Accrual **(3)** ☐ Other (specify) ▶ _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ 2

**J** Check if Schedules C and M-3 are attached . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| | | | | |
|---|---|---|---|---:|
| **Income** | **1a** | Gross receipts or sales | **1a** 5,993,306 | |
| | **b** | Returns and allowances | **1b** | |
| | **c** | Balance. Subtract line 1b from line 1a | **1c** | 5,993,306 |
| | **2** | Cost of goods sold (attach Form 1125-A) | **2** | |
| | **3** | Gross profit. Subtract line 2 from line 1c | **3** | 5,993,306 |
| | **4** | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | **4** | |
| | **5** | Net farm profit (loss) (attach Schedule F (Form 1040)) | **5** | |
| | **6** | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | **6** | |
| | **7** | Other income (loss) (attach statement) | **7** | |
| | **8** | **Total income (loss).** Combine lines 3 through 7 | **8** | 5,993,306 |
| **Deductions** (see instructions for limitations) | **9** | Salaries and wages (other than to partners) (less employment credits) | **9** | 163,590 |
| | **10** | Guaranteed payments to partners | **10** | |
| | **11** | Repairs and maintenance | **11** | |
| | **12** | Bad debts | **12** | |
| | **13** | Rent | **13** | |
| | **14** | Taxes and licenses | **14** | 73,501 |
| | **15** | Interest (see instructions) | **15** | 64,581 |
| | **16a** | Depreciation (if required, attach Form 4562) | **16a** | |
| | **b** | Less depreciation reported on Form 1125-A and elsewhere on return | **16b** | **16c** |
| | **17** | Depletion **(Do not deduct oil and gas depletion.)** | **17** | |
| | **18** | Retirement plans, etc. | **18** | |
| | **19** | Employee benefit programs | **19** | |
| | **20** | Other deductions (attach statement)          SEE STATEMENT 1 | **20** | 5,173,451 |
| | **21** | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | **21** | 5,475,123 |
| | **22** | Ordinary business income (loss). Subtract line 21 from line 8 | **22** | 518,183 |
| **Tax and Payment** | **23** | Interest due under the look-back method—completed long-term contracts (attach Form 8697) | **23** | |
| | **24** | Interest due under the look-back method—income forecast method (attach Form 8866) | **24** | |
| | **25** | BBA AAR imputed underpayment (see instructions) | **25** | |
| | **26** | Other taxes (see instructions) | **26** | |
| | **27** | **Total balance due.** Add lines 23 through 26 | **27** | |
| | **28** | Payment (see instructions) | **28** | |
| | **29** | **Amount owed.** If line 28 is smaller than line 27, enter amount owed | **29** | |
| | **30** | **Overpayment.** If line 28 is larger than line 27, enter overpayment | **30** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

_____
Signature of partner or limited liability company member          Date

| | | | | |
|---|---|---|---|---|
| **Paid Preparer Use Only** | Print/Type preparer's name<br>KEVIN L. STEPHENS, CPA | Preparer's signature<br>KEVIN L. STEPHENS, CPA | Date<br>09/08/22 | Check ☐ if<br>self-employed | PTIN<br>********* |
| | Firm's name ▶ STEPHENS & COMPANY, PLLC | | | Firm's EIN ▶ |
| | Firm's address ▶ 612 N BEAVER ST<br>FLAGSTAFF, AZ          86001 | | | Phone no. 928-774-7181 |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1065** (2021)

DAA

Form 1065 (2021)  SUPERIOR EMERGENCY PHYSICIANS PLLC [REDACTED]    Page **2**

| **Schedule B** | **Other Information** | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |
| **a** | ☐ Domestic general partnership   **b** ☐ Domestic limited partnership | | |
| **c** | ☒ Domestic limited liability company   **d** ☐ Domestic limited liability partnership | | |
| **e** | ☐ Foreign partnership   **f** ☐ Other ▶ | | |
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | X | |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **8** | At any time during calendar year 2021, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country ▶ | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| **10a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? | | X |
| | See instructions for details regarding a section 754 election. | | |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |

DAA

Form **1065** (2021)

Form 1065 (2021)  SUPERIOR EMERGENCY PHYSICIANS PLLC                                    Page **3**

| | **Schedule B    Other Information** (continued) | Yes | No |
|---|---|---|---|
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions ................. | | X |
| **11** | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ...................................................................................... ▶ ☐ | | |
| **12** | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? ................................................................................. | | X |
| **13** | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ....................................................................................................... ▶ | | |
| **14** | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership ............................. ▶ | | X |
| **15** | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return .............................................................................................. ▶  0 | | |
| **16a** | Did you make any payments in 2021 that would require you to file Form(s) 1099? See instructions ................ | X | |
| **b** | If "Yes," did you or will you file required Form(s) 1099? ......................................................... | X | |
| **17** | Enter the number of Form 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return ............................................................................ ▶  0 | | |
| **18** | Enter the number of partners that are foreign governments under section 892 ......................... ▶  0 | | |
| **19** | During the partnership's tax year, did the partnership make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? .............. | | X |
| **20** | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 ...... | | X |
| **21** | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? ................ | | X |
| **22** | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions .................................................. | | X |
| | If "Yes," enter the total amount of the disallowed deductions ..................................... ▶ $ | | |
| **23** | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions ......................................................... | | X |
| **24** | Does the partnership satisfy one or more of the following? See instructions .................................... | | X |
| **a** | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| **b** | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the partnership has business interest. | | |
| **C** | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | |
| | If "Yes" to any, complete and attach Form 8990. | | |
| **25** | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? ............................ | | X |
| | If "Yes," enter the amount from Form 8996, line 15 ........................................... ▶ $ | | |
| **26** | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership ..................................... ▶ | | |
| | Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | |
| **27** | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? ................................................... | | X |
| **28** | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | |
| | Percentage:                           By Vote                           By Value | | X |
| **29** | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions. | X | |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 .. ▶  2 | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR  ▶

| U.S. address of PR  ▶ | U.S. phone number of PR  ▶ |
|---|---|

If the PR is an entity, name of the designated individual for the PR  ▶

| U.S. address of designated individual  ▶ | U.S. phone number of designated individual  ▶ |
|---|---|

DAA                                                                                         Form **1065** (2021)

Form 1065 (2021)   SUPERIOR EMERGENCY PHYSICIANS PLLC   [redacted]                                  Page **4**

| Schedule K | Partners' Distributive Share Items | | | | Total amount |
|---|---|---|---|---|---|

**Income (Loss)**

| # | Description | | | | Amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) (page 1, line 22) | | | **1** | 518,183 |
| 2 | Net rental real estate income (loss) (attach Form 8825) | | | **2** | |
| 3a | Other gross rental income (loss) | | 3a | | |
| b | Expenses from other rental activities (attach statement) | | 3b | | |
| c | Other net rental income (loss). Subtract line 3b from line 3a | | | **3c** | |
| 4 | Guaranteed payments: a Services | 4a | b Capital | 4b | | |
| c | Total. Add lines 4a and 4b | | | **4c** | |
| 5 | Interest income | | | **5** | 26 |
| 6 | Dividends and dividend equivalents: a Ordinary dividends | | | **6a** | |
| b | Qualified dividends | 6b | c Dividend equivalents | 6c | | |
| 7 | Royalties | | | **7** | |
| 8 | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | | **8** | |
| 9a | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | | **9a** | |
| b | Collectibles (28%) gain (loss) | | 9b | | |
| c | Unrecaptured section 1250 gain (attach statement) | | 9c | | |
| 10 | Net section 1231 gain (loss) (attach Form 4797) | | | **10** | |
| 11 | Other income (loss) (see instructions) Type ▶ | | | **11** | |

**Deductions**

| # | Description | | Amount |
|---|---|---|---|
| 12 | Section 179 deduction (attach Form 4562) | **12** | |
| 13a | Contributions | **13a** | |
| b | Investment interest expense | **13b** | |
| c | Section 59(e)(2) expenditures (1) Type ▶     (2) Amount ▶ | **13c(2)** | |
| d | Other deductions (see instructions) Type ▶ | **13d** | |

**Self-Employment**

| # | Description | | Amount |
|---|---|---|---|
| 14a | Net earnings (loss) from self-employment | **14a** | 518,183 |
| b | Gross farming or fishing income | **14b** | |
| c | Gross nonfarm income | **14c** | 5,993,306 |

**Credits**

| # | Description | | Amount |
|---|---|---|---|
| 15a | Low-income housing credit (section 42(j)(5)) | **15a** | |
| b | Low-income housing credit (other) | **15b** | |
| c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| d | Other rental real estate credits (see instructions)          Type ▶ | **15d** | |
| e | Other rental credits (see instructions)          Type ▶ | **15e** | |
| f | Other credits (see instructions)          Type ▶ | **15f** | |

**International Transactions**

| # | Description | |
|---|---|---|
| 16 | Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items-International, and check this box to indicate that you are reporting items of international tax relevance ☐ | |

**Alternative Minimum Tax (AMT) Items**

| # | Description | | Amount |
|---|---|---|---|
| 17a | Post-1986 depreciation adjustment | **17a** | |
| b | Adjusted gain or loss | **17b** | |
| c | Depletion (other than oil and gas) | **17c** | |
| d | Oil, gas, and geothermal properties – gross income | **17d** | |
| e | Oil, gas, and geothermal properties – deductions | **17e** | |
| f | Other AMT items (attach statement) | **17f** | |

**Other Information**

| # | Description | | Amount |
|---|---|---|---|
| 18a | Tax-exempt interest income | **18a** | |
| b | Other tax-exempt income | **18b** | |
| c | Nondeductible expenses | **18c** | |
| 19a | Distributions of cash and marketable securities | **19a** | 190,523 |
| b | Distributions of other property | **19b** | |
| 20a | Investment income | **20a** | 26 |
| b | Investment expenses | **20b** | |
| c | Other items and amounts (attach statement)          SEE STATEMENT 2 | | |
| 21 | Total foreign taxes paid or accrued | **21** | |

Form **1065** (2021)

Form 1065 (2021)  SUPERIOR EMERGENCY PHYSICIANS PLLC ▮▮▮▮▮▮▮▮                                                   Page **5**

## Analysis of Net Income (Loss)

| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 21 | 1 | 518,209 |
|---|---|---|---|

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | | | | | |
| b | Limited partners | | 518,209 | | | | |

| Schedule L | Balance Sheets per Books | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|---|
| **Assets** | | **(a)** | **(b)** | **(c)** | **(d)** | |
| 1 | Cash | | 250,575 | | 100,767 |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach statement) | | | | |
| 7a | Loans to partners (or persons related to partners) | | 368,644 | | 677,490 |
| b | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach statement) | | | | |
| 9a | Buildings and other depreciable assets | | | | |
| b | Less accumulated depreciation | | | | |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | | | |
| 12a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | | | |
| 13 | Other assets (attach statement) SEE STMT 3 | | 82,895 | | 236,025 |
| 14 | Total assets | | 702,114 | | 1,014,282 |
| **Liabilities and Capital** | | | | | |
| 15 | Accounts payable | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach statement) | | | | |
| 18 | All nonrecourse loans | | | | |
| 19a | Loans from partners (or persons related to partners) | | | | |
| b | Mortgages, notes, bonds payable in 1 year or more | | 1,992,965 | | 1,977,447 |
| 20 | Other liabilities (attach statement) | | | | |
| 21 | Partners' capital accounts | | −1,290,851 | | −963,165 |
| 22 | Total liabilities and capital | | 702,114 | | 1,014,282 |

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return |
|---|---|

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| 1 | Net income (loss) per books | 518,209 | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
|---|---|---|---|---|---|
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest $ | |
| 3 | Guaranteed payments (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 21, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 21 (itemize): | | a | Depreciation $ | |
| a | Depreciation $ | | | | |
| b | Travel and entertainment $ | | 8 | Add lines 6 and 7 | |
| | | | 9 | Income (loss) (Analysis of Net Income (Loss), line 1. Subtract line 8 from line 5 | 518,209 |
| 5 | Add lines 1 through 4 | 518,209 | | | |

| Schedule M-2 | Analysis of Partners' Capital Accounts |
|---|---|

| 1 | Balance at beginning of year | −1,290,851 | 6 | Distributions: a Cash | 190,523 |
|---|---|---|---|---|---|
| 2 | Capital contributed: a Cash | | | b Property | |
| | b Property | | 7 | Other decreases (itemize): | |
| 3 | Net income (loss) (see instructions) | 518,209 | | | |
| 4 | Other increases (itemize): | | 8 | Add lines 6 and 7 | 190,523 |
| 5 | Add lines 1 through 4 | −772,642 | 9 | Balance at end of year. Subtract line 8 from line 5 | −963,165 |

DAA                                                                                                   Form **1065** (2021)

**SCHEDULE B-1**
**(Form 1065)**

(Rev. August 2019)

Department of the Treasury
Internal Revenue Service

# Information on Partners Owning 50% or More of the Partnership

▶ **Attach to Form 1065.**

▶ **Go to** *www.irs.gov/Form1065* **for the latest information.**

OMB No. 1545-0123

Name of partnership

SUPERIOR EMERGENCY PHYSICIANS PLLC

Employer identification number (EIN)

| Part I | **Entities Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017)) |

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

| Part II | **Individuals or Estates Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017)) |

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| RICHARD W. HARRIS | ***-**-■■■ | UNITED STATES | 50.000000 |
| ANDREW E. MORRISON | ***-**-■■■ | UNITED STATES | 50.000000 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**

Schedule B-1 (Form 1065) (Rev. 8-2019)

DAA

**SCHEDULE B-2**
**(Form 1065)**

(December 2018)

Department of the Treasury
Internal Revenue Service

# Election Out of the Centralized Partnership Audit Regime

▶ Attach to Form 1065 or Form 1066.

▶ Go to *www.irs.gov/Form1065* for instructions and the latest information.

OMB No. 1545-0123

Name of Partnership

SUPERIOR EMERGENCY PHYSICIANS PLLC

Employer Identification Number (EIN)

Certain partnerships with 100 or fewer partners can elect out of the centralized partnership audit regime if each partner is an individual, a C corporation, a foreign entity that would be treated as a C corporation were it domestic, an S corporation, or an estate of a deceased partner. For purposes of determining whether the partnership has 100 or fewer partners, the partnership must include all shareholders of any S corporation that is a partner. By completing Part I, you are making an affirmative statement that all of the partners in the partnership are eligible partners under section 6221(b)(1)(C) and you have provided all of the information on this schedule. See the instructions, including the instructions for the treatment of real estate mortgage investment conduits (REMICs), for more details.

## Part I — List of Eligible Partners

Use the following codes under Type of Eligible Partner:

I – Individual   C – Corporation   E – Estate of Deceased Partner   F – Eligible Foreign Entity   S – S corporation

| | Name of Partner | Taxpayer Identification Number (TIN) | Type of Eligible Partner (Code) |
|---|---|---|---|
| 1 | RICHARD W. HARRIS | ***-**- | I |
| 2 | ANDREW E. MORRISON | ***-**- | I |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |
| 13 | | | |
| 14 | | | |
| 15 | | | |

*Continued on Part IV*

## Part II — List of S Corporation Shareholders (For each S corporation partner, complete a separate Part II and separate Part V, if needed.)

Use the following codes under Type of Person:

I – Individual   E – Estate of Deceased Shareholder   T – Trust   O – Other

Name of
S Corporation Partner ▶

TIN of Partner ▶

| | Name of Shareholder | Shareholder TIN | Type of Person (Code) |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |

*Continued on Part V*

## Part III — Total Number of Schedules K-1 Required To Be Issued. See instructions.

| | | | |
|---|---|---|---|
| 1 | Total of Part I and all Parts IV Schedules K-1 required to be issued by the partnership | 1 | 2 |
| 2 | Total of Part II and all Parts V Schedules K-1 required to be issued by any S corporation partners | 2 | |
| 3 | **Total. Add line 1 and line 2** | 3 | 2 |

**Note:** If line 3 is more than 100, the partnership cannot make the election under section 6221(b).

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.

Schedule B-2 (Form 1065) (12-2018)

DAA

PARTNER# 1

651121

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**2021**

For calendar year 2021, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**    ▶ See back of form and separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) 259,092 | 14 A | Self-employment earnings (loss) 259,092 |
| 2 | Net rental real estate income (loss) | C | 2,996,653 |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked ············ ▶ ☐ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income 13 | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 19 A | Distributions 112,273 |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 20 | Other information |
| 10 | Net section 1231 gain (loss) | A | 13 |
| 11 | Other income (loss) | N | STMT |
| | | Z* | STMT |
| | | AG* | STMT |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |

## Part I    Information About the Partnership

**A** Partnership's employer identification number

▉▉▉▉▉▉▉▉▉

**B** Partnership's name, address, city, state, and ZIP code

SUPERIOR EMERGENCY PHYSICIANS PLLC

4994 KAIBAB FOREST
LAS VEGAS          NV 89141

**C** IRS Center where partnership filed return  ▶

E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II    Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

***-**-****

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

RICHARD W. HARRIS

▉▉▉▉▉▉▉▉        ▉▉▉▉▉▉

**G** ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member
**H1** ☒ Domestic partner    ☐ Foreign partner
**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____
Name _____

**I1** What type of entity is this partner?    INDIVIDUAL
**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here    ▶ ☐
**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 50.000000 % | 50.000000 % |
| Loss | 50.000000 % | 50.000000 % |
| Capital | 50.000000 % | 50.000000 % |

Check if decrease is due to sale or exchange of partnership interest ········· ▶ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ···· $ | 996,483 | $ 988,724 |
| Qualified nonrecourse financing $ | | $ |
| Recourse ······· $ | | $ |

Check this box if Item K includes liability amounts from lower tier partnerships. ▶ ☐

**L**    Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account ·············· $ | −645,425 |
| Capital contributed during the year ·············· $ | |
| Current year net income (loss) ·············· $ | 259,105 |
| Other increase (decrease) (attach explanation) ······· $ | |
| Withdrawals & distributions ·············· $ ( | 112,273 ) |
| Ending capital account ·············· $ | −498,593 |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No    If "Yes," attach statement. See instructions.

**N**    Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)

Beginning ·············· $ _____
Ending ·············· $ _____

| 22 | ☐ More than one activity for at-risk purposes* |
|---|---|
| 23 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

PARTNER# 2

651121

OMB No. 1545-0123

□ Final K-1    □ Amended K-1

## Schedule K-1
(Form 1065)

## 2021

Department of the Treasury
Internal Revenue Service

For calendar year 2021, or tax year

beginning _____ ending _____

## Partner's Share of Income, Deductions, Credits, etc.

▶ See back of form and separate instructions.

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number

███████

**B** Partnership's name, address, city, state, and ZIP code

SUPERIOR EMERGENCY PHYSICIANS PLLC

4994 KAIBAB FOREST
LAS VEGAS            NV 89141

**C** IRS Center where partnership filed return ▶

E-FILE

**D** □ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

***-**-****

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

ANDREW E. MORRISON

████████████

**G** ☒ General partner or LLC member-manager    □ Limited partner or other LLC member

**H1** ☒ Domestic partner    □ Foreign partner

**H2** □ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____

Name _____

**I1** What type of entity is this partner?    INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ▶ □

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 50.000000 % | 50.000000 % |
| Loss | 50.000000 % | 50.000000 % |
| Capital | 50.000000 % | 50.000000 % |

Check if decrease is due to sale or exchange of partnership interest ......... ▶ □

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse .... $ | 996,482 | $ 988,723 |
| Qualified nonrecourse financing $ | | $ |
| Recourse ....... $ | | $ |

Check this box if Item K includes liability amounts from lower tier partnerships. ▶ □

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account ............... $ | −645,426 |
| Capital contributed during the year ............... $ | |
| Current year net income (loss) ............... $ | 259,104 |
| Other increase (decrease) (attach explanation) ....... $ | |
| Withdrawals & distributions ................. $ ( | 78,250 ) |
| Ending capital account ................ $ | −464,572 |

**M** Did the partner contribute property with a built-in gain (loss)?

□ Yes    ☒ No    If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)

Beginning ............... $ _____

Ending ............... $ _____

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | |
|---|---|---|
| **1** Ordinary business income (loss) | 259,091 | **14** Self-employment earnings (loss) |
| | | **A** 259,091 |
| **2** Net rental real estate income (loss) | | |
| | | **C** 2,996,653 |
| **3** Other net rental income (loss) | | **15** Credits |
| **4a** Guaranteed payments for services | | |
| **4b** Guaranteed payments for capital | | **16** Schedule K-3 is attached if checked ............. ▶ □ |
| **4c** Total guaranteed payments | | **17** Alternative minimum tax (AMT) items |
| **5** Interest income | 13 | |
| **6a** Ordinary dividends | | |
| **6b** Qualified dividends | | **18** Tax-exempt income and nondeductible expenses |
| **6c** Dividend equivalents | | |
| **7** Royalties | | |
| **8** Net short-term capital gain (loss) | | |
| **9a** Net long-term capital gain (loss) | | **19** Distributions |
| | | **A** 78,250 |
| **9b** Collectibles (28%) gain (loss) | | |
| **9c** Unrecaptured section 1250 gain | | **20** Other information |
| **10** Net section 1231 gain (loss) | | **A** 13 |
| **11** Other income (loss) | | **N** STMT |
| | | **Z*** STMT |
| | | **AG*** STMT |
| **12** Section 179 deduction | | **21** Foreign taxes paid or accrued |
| **13** Other deductions | | |
| **22** □ More than one activity for at-risk purposes* | | |
| **23** □ More than one activity for passive activity purposes* | | |
| *See attached statement for additional information. | | |

For IRS Use Only

For Paperwork Reduction Act Notice, see Instructions for Form 1065.
DAA

www.irs.gov/Form1065

Schedule K-1 (Form 1065) 2021



**Federal Statements**

**Richard W. Harris**

***-**-████

## Schedule K-1, Line 20 - Other Information

| Code | Description | Amount |
|------|-------------|--------|
| N | SCHEDULE K-1, LINE 1 BUSINESS INTEREST EXPENSE | $ 32,291 |
| AG | GROSS RECEIPTS FOR 2021 | 2,996,666 |
| AG | GROSS RECEIPTS FOR 2020 | 3,083,096 |



**Federal Statements**

**Andrew E. Morrison**

**\*\*\*-\*\*-**

### Schedule K-1, Line 20 - Other Information

| Code | Description | | Amount |
|------|-------------|--|--------|
| N | SCHEDULE K-1, LINE 1 BUSINESS INTEREST EXPENSE | $ | 32,290 |
| AG | GROSS RECEIPTS FOR 2021 | | 2,996,666 |
| AG | GROSS RECEIPTS FOR 2020 | | 3,083,095 |

PARTNER# 1

| Schedule **K-1** | **Partner's Section 199A Information Worksheet** For calendar year 2021 or tax year beginning                , ending | **2021** |

Partnership Name
SUPERIOR EMERGENCY PHYSICIANS PLLC

Employer Identification Number

Partner's Name
RICHARD W. HARRIS

Taxpayer Identification Number
\*\*\*-\*\*-

## Schedule K-1, Box 20, Code Z - Section 199A Information

| | **Activity Description** | **Pass-through Entity EIN** | **Aggr. Number** | **SSTB** | **PTP** |
|---|---|---|---|---|---|
| Column A | SUPERIOR EMERGENCY PHYSICIANS PLLC | | | X | |
| Column B | | | | | |
| Column C | | | | | |
| Column D | | | | | |
| Column E | | | | | |

| | **Column A** | **Column B** | **Column C** | **Column D** | **Column E** |
|---|---|---|---|---|---|
| **QBI or Qualified PTP items:** | | | | | |
| Ordinary business income (loss) | 259,092 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalties | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 81,795 | | | | |
| **Qualified property** | | | | | |
| | | | | | |
| **Other Information:** | | | | | |
| QBI alloc to co-op pmts received | | | | | |
| W-2 wages alloc to qualified pmts | | | | | |
| Section 199A(g) deduction | | | | | |
| | | | | | |
| **Section 199A REIT dividends** | | | | | |

PAGE 1 OF 1

PARTNER# 2

| Schedule **K-1** | **Partner's Section 199A Information Worksheet** | **2021** |
|---|---|---|
| | For calendar year 2021 or tax year beginning                , ending | |

Partnership Name

SUPERIOR EMERGENCY PHYSICIANS PLLC

Employer Identification Number

Partner's Name

ANDREW E. MORRISON

Taxpayer Identification Number

\*\*\*-\*\*-

### Schedule K-1, Box 20, Code Z - Section 199A Information

| | Activity Description | Pass-through Entity EIN | Aggr. Number | SSTB | PTP |
|---|---|---|---|---|---|
| Column A | SUPERIOR EMERGENCY PHYSICIANS PLLC | | | X | |
| Column B | | | | | |
| Column C | | | | | |
| Column D | | | | | |
| Column E | | | | | |

| | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| **QBI or Qualified PTP items:** | | | | | |
| Ordinary business income (loss) | 259,091 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalties | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 81,795 | | | | |
| **Qualified property** | | | | | |
| | | | | | |
| **Other Information:** | | | | | |
| QBI alloc to co-op pmts received | | | | | |
| W-2 wages alloc to qualified pmts | | | | | |
| Section 199A(g) deduction | | | | | |
| | | | | | |
| **Section 199A REIT dividends** | | | | | |

**Federal Statements**

### Statement 1 - Form 1065, Page 1, Line 20 - Other Deductions

| Description | Amount |
|---|---|
| ACCOUNTING | $        3,300 |
| ADVERTISING | 488 |
| BANK CHARGES | 1,159 |
| BILLING SERVICE | 255,071 |
| COMMISSIONS AND FEES | 5 |
| EDUCATION & TRAINING | 698 |
| EMPLOYEE HIRE TESTING | 331 |
| INSURANCE | 185,011 |
| LEGAL AND PROFESSIONAL | 18,784 |
| MANAGEMENT FEES | 51,000 |
| OFFICE EXPENSE | 2,852 |
| OUTSIDE SERVICES | 4,629,866 |
| PAYROLL PROCESSING | 16,007 |
| UNIFORMS | 3,614 |
| MEALS (100%) | 5,265 |
| TOTAL | $    5,173,451 |

### Statement 2 - Form 1065, Schedule K, Line 20c - Other Items and Amounts

| Description | Amount |
|---|---|
| SEE ATTACHED SECTION 199A INFORMATION WORKSHEET | $ |

### Statement 3 - Form 1065, Schedule L, Line 13 - Other Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| ERTC - 2020 | $       82,895 | $       82,895 |
| ERTC - 2021 | | 153,130 |
| TOTAL | $       82,895 | $      236,025 |

1-3

| Schedule **K** | **Section 199A Information Worksheet** <br> For calendar year 2021 or tax year beginning          , ending | **2021** |

Partnership Name | Employer Identification Number

SUPERIOR EMERGENCY PHYSICIANS PLLC

| | Activity Description | Pass-through Entity EIN | Aggr. Number | SSTB | PTP |
|---|---|---|---|---|---|
| **Column A** | SUPERIOR EMERGENCY PHYSICIANS PLLC | | | X | |
| **Column B** | | | | | |
| **Column C** | | | | | |
| **Column D** | | | | | |
| **Column E** | | | | | |

| | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| **QBI or Qualified PTP items:** | | | | | |
| Ordinary business income (loss) | 518,183 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalties | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 163,590 | | | | |
| **Qualified property** | | | | | |
| | | | | | |
| **Other Information:** | | | | | |
| QBI alloc to co-op pmts received | | | | | |
| W-2 wages alloc to qualified pmts | | | | | |
| Section 199A(g) deduction | | | | | |
| **Section 199A REIT dividends** | | | | | |

PAGE 1 OF 1

Form **8879-PE**

**E-file** Authorization for Form 1065
(For return of partnership income or administrative adjustment request)

▶ ERO must obtain and retain completed Form 8879-PE.
▶ Go to *www.irs.gov/Form8879PE* for the latest information.

Department of the Treasury
Internal Revenue Service

For calendar year 2021, or tax year beginning , and ending .

OMB No. 1545-0123

**2021**

| Name of partnership | Employer identification number |
|---|---|
| SUPERIOR EMERGENCY PHYSICIANS PLLC | ▮▮▮▮▮▮▮ |

| Part I | Form 1065 Information (Whole dollars only) | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) | **1** | 5,993,306 |
| 2 | Gross profit (Form 1065, line 3) | **2** | 5,993,306 |
| 3 | Ordinary business income (loss) (Form 1065, line 22) | **3** | 518,183 |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) | **4** | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) | **5** | |

| Part II | Declaration and Signature Authorization of Partner or Member or Partnership Representative |
|---|---|

I declare under penalties of perjury that:

1a. If the Form 1065 is being transmitted as part of a return of partnership income, I am a partner or member of the named partnership.

b. If the Form 1065 is being transmitted as part of an administrative adjustment request (AAR), I am the partnership representative (PR) of the named partnership.

2. I have examined a copy of the partnership's electronic Form 1065 (whether used as a return or AAR) and accompanying forms, schedules, and statements, and to the best of my knowledge and belief, it/they is/are true, correct, and complete.

3. I am fully authorized to sign the return or AAR on behalf of the partnership.

4. The amounts shown in Part I above are the amounts shown on the electronic copy of the partnership's Form 1065.

5. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to transmit the partnership's return or AAR to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission and (b) the reason for any delay in processing the return or AAR.

6. I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income or AAR.

**Partner or Member or PR PIN: check one box only**

☒ I authorize STEPHENS & COMPANY, PLLC to enter my PIN ▮▮▮▮▮ as my signature
on the partnership's 2021 electronically filed return of partnership income or AAR.
ERO firm name          Don't enter all zeros

☐ As a Partner or Member or PR of the partnership, I will enter my PIN as my signature on the partnership's 2021 electronically filed return of partnership income or AAR.

Partner or Member or PR signature ▶

Title ▶ MEMBER MANAGER       ANDREW E. MORRISON       Date ▶ 09/08/22

| Part III | Certification and Authentication |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. ▮▮▮▮▮▮▮▮▮▮▮
Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2021 electronically filed return of partnership income or AAR for the partnership indicated above. I confirm that I am submitting this return or AAR in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ KEVIN L. STEPHENS, CPA       Date ▶ 09/08/22

**ERO Must Retain This Form – See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see instructions.                    Form **8879-PE** (2021)

DAA

**Fill in this information to identify the case:**

Debtor name    **Superior Emergency Physicians Harris PLLC**

United States Bankruptcy Court for the:    DISTRICT OF NEVADA

Case number (if known)    _____

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐    *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐    *Schedule H: Codebtors* (Official Form 206H)
☐    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐    Amended *Schedule*
☐    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐    Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **March 9, 2023**          X /s/ Richard Harris
                                        Signature of individual signing on behalf of debtor

                                        **Richard Harris**
                                        Printed name

                                        **Managing Member**
                                        Position or relationship to debtor

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Superior Emergency Physicians Harris PLLC** |
| United States Bankruptcy Court for the: | **DISTRICT OF NEVADA** |
| Case number (if known): | |

☐ Check if this is an

amended filing

Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Alex Malone, M.D. c/o Mark H. Hutchings, Esq. Hutchings Law Group 400 S. 4th Street, Suite 550 Las Vegas, NV 89101** | | **Judgment** | **Contingent Disputed** | | | **$1,500,447.84** |
| **ALFA Advance 20200 W. Dixie Hwy Miami, FL 33180** | | | | **$51,483.76** | **$0.00** | **$51,483.76** |
| **BizFund LLC 122 E. 42nd Street New York, NY 10168** | | | | **$29,984.00** | **$0.00** | **$29,984.00** |
| **Libertas Funding 411 West Putnam Avenue, Suite 220 Greenwich, CT 06830** | | | | **$93,570.88** | **$0.00** | **$93,570.88** |
| **Newco Capital Group 25 Robert Pitt Drive, Suite 204 Monsey, NY 10952** | | | | **$237,733.00** | **$0.00** | **$237,733.00** |
| **North Vista Hospital 1409 E. Lake Mead Blvd North Las Vegas, NV 89030** | | | | **$2,040,609.45** | **$0.00** | **$2,040,609.45** |

**United States Bankruptcy Court**
**District of Nevada**

In re   **Superior Emergency Physicians Harris PLLC**

Debtor(s)

Case No.

Chapter   **11**

# VERIFICATION OF CREDITOR MATRIX

I, the Managing Member of the PLLC named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **March  9, 2023**

**/s/ Richard Harris**
**Richard Harris/Managing Member**
Signer/Title

Superior Emergency Physicians Harris PLLC
2867 Grand Helios Way
Henderson, NV 89052

Ryan J Works
McDonald Carano LLP
2300 W. Sahara Ave.
Suite 1200
Las Vegas, NV 89102

Alex Malone, M.D.
c/o Mark H. Hutchings, Esq.
Hutchings Law Group
400 S. 4th Street, Suite 550
Las Vegas, NV 89101

ALFA Advance
20200 W. Dixie Hwy
Miami, FL 33180

BizFund LLC
122 E. 42nd Street
New York, NY 10168

Kinetic Direct Funding LLC
411 W. Putnam Avenue, 220
Greenwich, CT 06830

Libertas Funding
411 West Putnam Avenue, Suite 220
Greenwich, CT 06830

Newco Capital Group
25 Robert Pitt Drive, Suite 204
Monsey, NY 10952

North Vista Hospital
1409 E. Lake Mead Blvd
North Las Vegas, NV 89030